# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

February 28, 2017
Invoice 115916
Client 10821
Matter 00007

David Baker
Chief Restructuring Officer
The Brinkman Corporation
Dallas Manufacturing Corporation
Malibu Lighting

**JNP**

RE: Consolidated Debtors

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 02/28/2017**

| | |
|---|---|
| FEES | $105,684.50 |
| EXPENSES | $12,829.97 |
| **TOTAL CURRENT CHARGES** | **$118,514.47** |
| **BALANCE FORWARD** | **$181,985.48** |
| **LAST PAYMENT** | **$48,265.80** |
| **TOTAL BALANCE DUE** | **$252,234.15** |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 13.50 | $11,187.50 |
| BL | Bankruptcy Litigation [L430] | 9.70 | $5,527.50 |
| CA | Case Administration [B110] | 6.20 | $2,102.50 |
| CO | Claims Admin/Objections[B310] | 58.60 | $46,494.50 |
| CP | Compensation Prof. [B160] | 10.10 | $5,507.50 |
| CPO | Comp. of Prof./Others | 5.40 | $4,360.00 |
| FN | Financing [B230] | 2.70 | $1,590.00 |
| PD | Plan & Disclosure Stmt. [B320] | 34.20 | $28,337.50 |
| RPO | Ret. of Prof./Other | 0.70 | $577.50 |
| | | 141.10 | $105,684.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 275.00 | 1.20 | $330.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 895.00 | 24.60 | $22,017.00 |
| JEO | O'Neill, James E. | Partner | 825.00 | 20.40 | $16,830.00 |
| JHR | Rosell, Jason H. | Counsel | 575.00 | 2.90 | $1,667.50 |
| JMF | Fried, Joshua M. | Partner | 825.00 | 50.80 | $41,910.00 |
| JMM | Mulvihill, Joseph M. | Associate | 450.00 | 4.70 | $2,115.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 950.00 | 7.90 | $7,505.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 725.00 | 8.80 | $6,380.00 |
| LCT | Thomas, Elizabeth C. | Paralegal | 350.00 | 10.30 | $3,605.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 350.00 | 9.50 | $3,325.00 |
| | | | | 141.10 | $105,684.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $19.42 |
| Delivery/Courier Service | $146.55 |
| Federal Express [E108] | $19.34 |
| Fax Transmittal [E104] | $35.00 |
| Pacer - Court Research | $97.40 |
| Postage [E108] | $8,651.86 |
| Reproduction Expense [E101] | $2,818.80 |
| Reproduction/ Scan Copy | $1,041.60 |
| | $12,829.97 |

## Asset Disposition [B130]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2017 | JNP | AD | Review emails regarding status of IP transfers. | 0.10 | 950.00 | $95.00 |
| 02/08/2017 | JNP | AD | Emails to and from Janis Jackson regarding cross channel patent transfer. | 0.10 | 950.00 | $95.00 |
| 02/08/2017 | JMF | AD | Emails re IP issues. | 0.20 | 825.00 | $165.00 |
| 02/08/2017 | JMF | AD | Review IP listing in APAs re potential sale. | 0.50 | 825.00 | $412.50 |
| 02/09/2017 | JNP | AD | Review email from J. Jackson regarding brinkmann.net. | 0.10 | 950.00 | $95.00 |
| 02/09/2017 | JNP | AD | Review Asset Purchase Agreement for transfer of IP to Lightstar. | 0.20 | 950.00 | $190.00 |
| 02/09/2017 | JNP | AD | Conference with Joshua M. Fried regarding expiration of brinkmann.net and emails regarding same. | 0.20 | 950.00 | $190.00 |
| 02/09/2017 | JMF | AD | Draft IP transfer documents (1.1); review APA & sale documents re same (.5); telephone calls with J.N. Pomerantz re same (.3); review J. Jackson correspondences re various IP issues & emails re same (.4). | 2.30 | 825.00 | $1,897.50 |
| 02/09/2017 | JMF | AD | Telephone calls with L. Kendall re IP issues. | 0.20 | 825.00 | $165.00 |
| 02/09/2017 | JMF | AD | Draft motion to sell remaining IP. | 2.00 | 825.00 | $1,650.00 |
| 02/10/2017 | JMF | AD | Telephone call with L. Kendall re IP issues. | 0.20 | 825.00 | $165.00 |
| 02/10/2017 | JMF | AD | Review IP transfer documents. | 0.40 | 825.00 | $330.00 |
| 02/14/2017 | JMF | AD | Review IP listings re sale to Light Star. | 0.30 | 825.00 | $247.50 |
| 02/15/2017 | JMF | AD | Telephone call with K. Porter re IP issues. | 0.20 | 825.00 | $165.00 |
| 02/16/2017 | JMF | AD | Commission letter (.2); review documentation & letters re same (.5). | 0.70 | 825.00 | $577.50 |
| 02/17/2017 | JNP | AD | Emails to and from Jason H. Rosell regarding de minimis asset sale. | 0.10 | 950.00 | $95.00 |
| 02/17/2017 | JMF | AD | Draft letter re US Import Commission & review issues re same. | 0.30 | 825.00 | $247.50 |
| 02/17/2017 | JHR | AD | Correspondence with J. Fried re: de minimis asset sales | 0.20 | 575.00 | $115.00 |
| 02/20/2017 | JMF | AD | Draft de minimis sale motion & bill of sale IP transfer. | 1.80 | 825.00 | $1,485.00 |
| 02/20/2017 | JMF | AD | Review professional fee escrow analysis. | 0.30 | 825.00 | $247.50 |
| 02/21/2017 | JMF | AD | Draft McDonald letter re covered products. | 0.20 | 825.00 | $165.00 |
| 02/23/2017 | JMF | AD | Review / edit tooling memorandum. | 0.80 | 825.00 | $660.00 |
| 02/27/2017 | JMF | AD | Telephone call with J.N. Pomerantz re sale issues. | 0.30 | 825.00 | $247.50 |
| 02/27/2017 | JMF | AD | Review IP bid request. | 0.80 | 825.00 | $660.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/28/2017 | JMF | AD | Telephone call with Nina Hong re sale issues re de minimis assets (.3); review agreement re same (.2). | 0.50 | 825.00 | $412.50 |
| 02/28/2017 | JMF | AD | Telephone call with L. Kendall re domain name issues (.3); internal emails re same (.2). | 0.50 | 825.00 | $412.50 |
| | | | | **13.50** | | **$11,187.50** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2017 | LCT | BL | Serve [signed] order enlarging removal period; prepare aff of service. | 0.20 | 350.00 | $70.00 |
| 02/06/2017 | JEO | BL | Review status of matters for 2/15 hearing | 0.30 | 825.00 | $247.50 |
| 02/06/2017 | LCT | BL | Draft 2/15 hearing agenda. | 0.20 | 350.00 | $70.00 |
| 02/08/2017 | LCT | BL | Revise hearing agenda; coordinate preparation of hearing binders. | 0.20 | 350.00 | $70.00 |
| 02/09/2017 | JEO | BL | Email to court regarding March omnibus hearing | 0.20 | 825.00 | $165.00 |
| 02/09/2017 | JEO | BL | Email to PSZJ team regarding March omnibus hearing | 0.20 | 825.00 | $165.00 |
| 02/10/2017 | JEO | BL | Review status of matters scheduled for 2/15 hearing | 0.60 | 825.00 | $495.00 |
| 02/10/2017 | JEO | BL | Review and update agenda for 2/15 hearing | 0.30 | 825.00 | $247.50 |
| 02/10/2017 | JEO | BL | Circulate agenda to PSZJ team | 0.20 | 825.00 | $165.00 |
| 02/10/2017 | JMF | BL | Review agenda & emails re same. | 0.10 | 825.00 | $82.50 |
| 02/13/2017 | JEO | BL | Review and finalize Notice of Agenda of Matters Scheduled for Hearing | 0.50 | 825.00 | $412.50 |
| 02/13/2017 | LCT | BL | Revise/finalize hearing agenda; review/finalize COC/hearing binder; coordinate filing and service of agenda; submit agenda and binder to Judge. | 0.30 | 350.00 | $105.00 |
| 02/13/2017 | LCT | BL | Prepare Certification of Counsel re March hearing date. | 0.10 | 350.00 | $35.00 |
| 02/14/2017 | JMM | BL | Comments to Admin bar date notice | 0.30 | 450.00 | $135.00 |
| 02/14/2017 | LCT | BL | Revise Certification of Counsel re hearing date. | 0.10 | 350.00 | $35.00 |
| 02/14/2017 | JEO | BL | Review Tennessee Farmer stipulation and forward to Iain Nasatir | 0.30 | 825.00 | $247.50 |
| 02/15/2017 | JEO | BL | Email with Laura Kendall regarding Century Link notice | 0.20 | 825.00 | $165.00 |
| 02/16/2017 | JEO | BL | Review Cert of counsel regarding omnibus hearing dates | 0.20 | 825.00 | $165.00 |
| 02/16/2017 | LCT | BL | Efile and serve Certification of Counsel re hearing date; upload order for approval. | 0.20 | 350.00 | $70.00 |
| 02/21/2017 | JMM | BL | Email with James E. O'Neill re: bar date notice | 0.20 | 450.00 | $90.00 |
| 02/21/2017 | JMM | BL | Reviewing affidavit of bar date service | 0.20 | 450.00 | $90.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/21/2017 | LCT | BL | Serve [signed] order scheduling hearing; prepare aff of service. | 0.20 | 350.00 | $70.00 |
| 02/22/2017 | JEO | BL | Review and circulate notice regarding Tennessee Mutual mediation | 0.20 | 825.00 | $165.00 |
| 02/22/2017 | JMM | BL | Research re: KCC retention under 327 | 0.40 | 450.00 | $180.00 |
| 02/23/2017 | JMM | BL | Drafting KCC 327 motion / order | 2.10 | 450.00 | $945.00 |
| 02/24/2017 | JEO | BL | Email to Kathleen Miller regarding Tennessee Farmers notice filing | 0.20 | 825.00 | $165.00 |
| 02/27/2017 | JMM | BL | Returning 4 calls re: POC forms | 0.40 | 450.00 | $180.00 |
| 02/27/2017 | JMM | BL | Email with KCC / Liz Thomas re: updating service list | 0.10 | 450.00 | $45.00 |
| 02/28/2017 | JMM | BL | Returning 4 calls re: POC questions | 0.40 | 450.00 | $180.00 |
| 02/28/2017 | JMM | BL | Comment / finalizing Great American Fee Application | 0.40 | 450.00 | $180.00 |
| 02/28/2017 | JMM | BL | Email with James E. O'Neill re: fax from claimant | 0.20 | 450.00 | $90.00 |
| | | | | **9.70** | | **$5,527.50** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 02/01/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 02/01/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.20 | 350.00 | $70.00 |
| 02/02/2017 | PJJ | CA | Update critical dates, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |
| 02/02/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 02/02/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 02/02/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 02/03/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 02/06/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 02/07/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 02/08/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 02/09/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 275.00 | $55.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/09/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 02/09/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 02/10/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.10 | 350.00 | $35.00 |
| 02/10/2017 | JHR | CA | Review 2/15 draft hearing agenda | 0.10 | 575.00 | $57.50 |
| 02/13/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.30 | 350.00 | $105.00 |
| 02/13/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 02/13/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 02/13/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 02/14/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.90 | 350.00 | $315.00 |
| 02/14/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 02/14/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 02/15/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 02/15/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 02/15/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.20 | 350.00 | $70.00 |
| 02/16/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 02/16/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 02/16/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 02/17/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 02/17/2017 | LCT | CA | Confer with James E. O'Neill re pending matters/filings. | 0.10 | 350.00 | $35.00 |
| 02/17/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 02/17/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 02/21/2017 | PJJ | CA | Update critical dates, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/21/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 02/21/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 02/21/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 02/22/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 02/22/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 02/22/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 02/23/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.20 | 350.00 | $70.00 |
| 02/24/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 02/27/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 02/27/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 02/27/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 02/28/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| | | | | **6.20** | | **$2,102.50** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2017 | JNP | CO | Emails to and from L. Stroubeck regarding meeting. | 0.10 | 950.00 | $95.00 |
| 02/01/2017 | JPN | CO | Exchange correspondence with counsel for West Marine. | 0.20 | 725.00 | $145.00 |
| 02/01/2017 | JEO | CO | Review and revise notice regarding AIG and Avalon risk claims | 0.40 | 825.00 | $330.00 |
| 02/01/2017 | LCT | CO | Prepare cert of service to re-notice of hearing on amended 3rd omnibus objection to claims; prepare service list with respect to same; follow up with James E. O'Neill; revise notice; efile and serve re-notice. | 0.80 | 350.00 | $280.00 |
| 02/01/2017 | IAWN | CO | Exchange emails with Jonathan Young re electronic claims files production, oversee same | 0.80 | 895.00 | $716.00 |
| 02/02/2017 | JPN | CO | Exchange correspondence with counsel for SHETC | 0.10 | 725.00 | $72.50 |
| 02/02/2017 | JPN | CO | Coordinate additional settlement discussions with counsel for West Marine. | 0.20 | 725.00 | $145.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/02/2017 | JEO | CO | Email to Liz Thomas regarding claim status | 0.30 | 825.00 | $247.50 |
| 02/02/2017 | JEO | CO | Email to Iain Nasitir regarding Raheen Robinson claim | 0.20 | 825.00 | $165.00 |
| 02/02/2017 | IAWN | CO | Exchange emails with Kendall re Marsh inquiry on claim | 0.10 | 895.00 | $89.50 |
| 02/03/2017 | JNP | CO | Email to J. Klein regarding Hailian claim. | 0.10 | 950.00 | $95.00 |
| 02/03/2017 | JNP | CO | Conference with I. Stroubeck regarding potential meeting. | 0.10 | 950.00 | $95.00 |
| 02/03/2017 | JEO | CO | Review email from UST Linda Casey regarding admin bar date motion and email exchange with Josh Fried and Jeff Pomerantz regarding same | 0.60 | 825.00 | $495.00 |
| 02/03/2017 | LCT | CO | Draft Certification of Counsel and proposed (2nd) order approving amended 3rd omnibus objection to claims with respect to certain claims. | 0.60 | 350.00 | $210.00 |
| 02/03/2017 | LCT | CO | Draft Certification of Counsel with respect to order on US Customs claims deemed satisfied. | 0.30 | 350.00 | $105.00 |
| 02/03/2017 | IAWN | CO | Review production status, provide guidance re same for Janice G Washington | 0.90 | 895.00 | $805.50 |
| 02/06/2017 | JNP | CO | Conference with Jeffrey P. Nolan and call with West Marine counsel regarding settlement. | 0.40 | 950.00 | $380.00 |
| 02/06/2017 | JPN | CO | Preparation for conference call with Claimant West Marine. | 0.30 | 725.00 | $217.50 |
| 02/06/2017 | JPN | CO | Conference call with counsel for West Marine regarding proof of claim no. 208. | 0.20 | 725.00 | $145.00 |
| 02/06/2017 | JEO | CO | Email response to Linda Casey regarding admin bar date motion | 0.30 | 825.00 | $247.50 |
| 02/06/2017 | JEO | CO | Email to Ellen Slights regarding Customs claims | 0.30 | 825.00 | $247.50 |
| 02/06/2017 | IAWN | CO | Review files re Marsh inquiry, exchange emails with Horan re same | 0.70 | 895.00 | $626.50 |
| 02/06/2017 | IAWN | CO | Review production progress, exchange emails with Janice G Washington and Jonathan Young re same | 1.30 | 895.00 | $1,163.50 |
| 02/06/2017 | IAWN | CO | Review James O'Neill email re hearing on Robinson, review file re same, draft email to Robinson counsel re continuance | 0.30 | 895.00 | $268.50 |
| 02/07/2017 | JNP | CO | Conference with E. Chafetz regarding claims and related. | 0.10 | 950.00 | $95.00 |
| 02/07/2017 | JPN | CO | Receive correspondence from West Marine regarding settlement discussions; Forward to Jeffrey N. Pomerantz with comment. | 0.20 | 725.00 | $145.00 |
| 02/07/2017 | JPN | CO | Review correspondence regarding Universal cross-over channel and invoice in Parrish. | 0.10 | 725.00 | $72.50 |
| 02/07/2017 | JEO | CO | Review email from Iain Nasitir regarding Robinson continuance | 0.40 | 825.00 | $330.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2017 | LCT | CO | Draft revised order approving administrative expense claims bar date motion; draft Certification of Counsel with respect to same. | 0.70 | 350.00 | $245.00 |
| 02/07/2017 | IAWN | CO | Exchange emails with Robinson's counsel, James O'Neill re continuance | 0.10 | 895.00 | $89.50 |
| 02/07/2017 | IAWN | CO | Review emails between Jeffrey N Pomerantz and James Young re settlement proposal (0.6), review emails between creditors committee counsel and Jeffrey N Pomerantz re CCC directors & officers settlement (.4), exchange emails between Laura Kendall and Iron Mountain re production of paper claims files (.2) | 1.20 | 895.00 | $1,074.00 |
| 02/08/2017 | JPN | CO | Review settlement offer from Claimant West Marine; Respond to J. Boyajian. | 0.20 | 725.00 | $145.00 |
| 02/08/2017 | IAWN | CO | Review and assess second electronic file production (3.0), exchange emails with Jonathan Young re same (.1), review directors & officers settlement and provide comments re same to Jeffrey N Pomerantz (1.1) | 4.20 | 895.00 | $3,759.00 |
| 02/09/2017 | JNP | CO | Emails with I. Stroubeck regarding THD meeting. | 0.10 | 950.00 | $95.00 |
| 02/09/2017 | JNP | CO | Emails regarding service of bar date notice. | 0.10 | 950.00 | $95.00 |
| 02/09/2017 | JEO | CO | Review and revise order on admin bar date motion | 0.30 | 825.00 | $247.50 |
| 02/09/2017 | JEO | CO | Circulate bar date order to UST for sign off | 0.20 | 825.00 | $165.00 |
| 02/09/2017 | JEO | CO | Circulate revised bar date order to KCC for comment | 0.20 | 825.00 | $165.00 |
| 02/09/2017 | JEO | CO | Email to client regarding revised bar date order | 0.20 | 825.00 | $165.00 |
| 02/09/2017 | JEO | CO | Review cert of counsel and revised bar date order | 0.20 | 825.00 | $165.00 |
| 02/09/2017 | JEO | CO | Email to Ellen Slights regarding US Customs Claims | 0.20 | 825.00 | $165.00 |
| 02/09/2017 | JEO | CO | Review revised order on Customs Claims and related COC | 0.20 | 825.00 | $165.00 |
| 02/09/2017 | JEO | CO | Review and revise order for Third Omni claim objection | 0.60 | 825.00 | $495.00 |
| 02/09/2017 | JEO | CO | Review Cert of counsel regarding third omni claim objection | 0.20 | 825.00 | $165.00 |
| 02/09/2017 | JEO | CO | Email to Laura Kendall regarding order on third omni claim objection | 0.20 | 825.00 | $165.00 |
| 02/09/2017 | JMF | CO | Review Bar Date order. | 0.20 | 825.00 | $165.00 |
| 02/09/2017 | LCT | CO | Finalize Certification of Counsel re admin expense claim bar date motion for filing; efile same. | 0.20 | 350.00 | $70.00 |
| 02/09/2017 | LCT | CO | Revise Certification of Counsel and proposed revised order with respect to amended 3rd omnibus | 0.30 | 350.00 | $105.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | objection to claims; efile same; serve affected parties with same via email. | | | |
| 02/10/2017 | JEO | CO | Email to PSZJ group regarding service of admin bar date | 0.20 | 825.00 | $165.00 |
| 02/10/2017 | JEO | CO | Email to KCC regarding matrix service | 0.20 | 825.00 | $165.00 |
| 02/10/2017 | IAWN | CO | Review email exchange with James O'Neill and Josh Fried re Robinson continuance | 0.10 | 895.00 | $89.50 |
| 02/13/2017 | JEO | CO | Review bar date notices | 0.40 | 825.00 | $330.00 |
| 02/14/2017 | JPN | CO | Receive correspondence from Jeffrey N. Pomerantz regarding West Marine; Draft correspondence to counsel for West Marine with terms. | 0.30 | 725.00 | $217.50 |
| 02/14/2017 | PJJ | CO | Update claims analysis pursuant to entered order. | 0.20 | 350.00 | $70.00 |
| 02/14/2017 | JEO | CO | Review entered order Fixing a Deadline for Filing Requests for Allowance of Administrative Expense Claims | 0.20 | 825.00 | $165.00 |
| 02/14/2017 | JEO | CO | Review entered Order (SECOND) Granting Debtors' Amended Third Omnibus Objection (Substantive) to Claims | 0.20 | 825.00 | $165.00 |
| 02/14/2017 | JEO | CO | Work on bar date notices | 0.60 | 825.00 | $495.00 |
| 02/14/2017 | JMF | CO | Review TN mediation / stay relief notice & emails re same. | 0.30 | 825.00 | $247.50 |
| 02/14/2017 | JMF | CO | Review / edit bar date notice. | 0.60 | 825.00 | $495.00 |
| 02/14/2017 | LCT | CO | Serve [signed] 2nd order on amended 3rd omnibus objection to claims; prepare aff of service. | 0.20 | 350.00 | $70.00 |
| 02/14/2017 | LCT | CO | Serve [signed] admin expense claim bar date order; prepare aff of service. | 0.20 | 350.00 | $70.00 |
| 02/14/2017 | IAWN | CO | Review emails regarding settlement and conference call between debtor's counsel and creditors committee counsel | 0.30 | 895.00 | $268.50 |
| 02/14/2017 | IAWN | CO | Exchange emails with James O'Neill and Josh Fried re Tennessee Mutual stipulation | 0.10 | 895.00 | $89.50 |
| 02/14/2017 | IAWN | CO | Analyze stipulation and SIR implications in email exchange | 0.70 | 895.00 | $626.50 |
| 02/15/2017 | JMF | CO | Review issues re US trade commission response. | 0.40 | 825.00 | $330.00 |
| 02/15/2017 | JEO | CO | Emails with PSZJ team regarding admin bar date notice and related issue | 0.40 | 825.00 | $330.00 |
| 02/15/2017 | JEO | CO | Email with KCC and confirm publication notice | 0.40 | 825.00 | $330.00 |
| 02/15/2017 | JEO | CO | Work on final notice for admin bar date and arrange for filing and service | 0.90 | 825.00 | $742.50 |
| 02/15/2017 | JEO | CO | Work on publication notice for admin bar date | 0.40 | 825.00 | $330.00 |
| 02/15/2017 | JMF | CO | Review additional claims re objection (.3); office conference with P. Jeffries re same(.1). | 0.40 | 825.00 | $330.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/15/2017 | LCT | CO | Prepare admin expense claim bar date notice for filing; confer with James E. O'Neill re same; efile same; coordinate service of same with request payment form upon all parties. | 0.50 | 350.00 | $175.00 |
| 02/15/2017 | IAWN | CO | Review emails re notice of bar date to claimants from Patricia Jeffries, Josh Fried and Jeffrey N Pomerantz | 0.20 | 895.00 | $179.00 |
| 02/15/2017 | IAWN | CO | Exchange emails with Jeffrey N Pomerantz and Josh Fried re SIR with Tennessee Mutual and stipulation | 0.30 | 895.00 | $268.50 |
| 02/16/2017 | JNP | CO | Email to and from J. Young regarding status of settlement proposal. | 0.10 | 950.00 | $95.00 |
| 02/16/2017 | PJJ | CO | Telephone call with R. Fleissner re CenturyLink claim reconciliation. | 0.40 | 350.00 | $140.00 |
| 02/16/2017 | PJJ | CO | Research JBBI intercompany claims. | 0.20 | 350.00 | $70.00 |
| 02/16/2017 | IAWN | CO | Review file, prior analysis re claims, CCC materials etc (2.2), analyze and draft detailed "worst case" memorandum, and provide Jeffrey N Pomerantz and Josh Fried via email (3.0). | 5.20 | 895.00 | $4,654.00 |
| 02/16/2017 | IAWN | CO | Review email exchange between creditors committee and debtor's counsel re settlement docs and conference call | 0.10 | 895.00 | $89.50 |
| 02/16/2017 | IAWN | CO | Review email exchange between Jonathan Young and Jeffrey N Pomerantz re proposal | 0.10 | 895.00 | $89.50 |
| 02/17/2017 | JNP | CO | Conference with J. Klein and Jeffrey P. Nolan regarding Hailian claims resolution. | 0.30 | 950.00 | $285.00 |
| 02/17/2017 | JPN | CO | Conference call with Hailian regarding settlement of claims and status (0.20); Compile data and forward to Jeffrey N. Pomerantz regarding Hailian overview (0.20). | 0.40 | 725.00 | $290.00 |
| 02/17/2017 | JPN | CO | Review claims of National Liability Fire Insurance Co. | 0.30 | 725.00 | $217.50 |
| 02/17/2017 | PJJ | CO | Research tooling claimants (.2); Email J. Fried and L. Kendall re same (1). | 0.30 | 350.00 | $105.00 |
| 02/17/2017 | JMF | CO | Review tooling claims re Plan issues. | 0.30 | 825.00 | $247.50 |
| 02/17/2017 | IAWN | CO | Review directors & officers settlement (1.2), provide comments re same (.4) and additional comments re worst case memo for Jeffrey N Pomerantz and Josh Fried (.7). | 2.30 | 895.00 | $2,058.50 |
| 02/17/2017 | IAWN | CO | Prepare for and attend committee conference call | 0.80 | 895.00 | $716.00 |
| 02/19/2017 | JPN | CO | Review subrogation claims and supporting documents. | 0.40 | 725.00 | $290.00 |
| 02/19/2017 | JPN | CO | Draft and revisions to settlement agreement with West Marine. | 2.20 | 725.00 | $1,595.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/19/2017 | JPN | CO | Review negotiations and exchanges with West Marine and exchanges re claims issues. | 0.40 | 725.00 | $290.00 |
| 02/19/2017 | IAWN | CO | Exchange emails with Jeffrey N Pomerantz and Jeff Nolan re West Marine settlement | 0.10 | 895.00 | $89.50 |
| 02/20/2017 | JNP | CO | Conference with Joshua M. Fried regarding modifications to West Marine agreement. | 0.10 | 950.00 | $95.00 |
| 02/20/2017 | JPN | CO | Review comments of Jeffrey N. Pomerantz to West Marine settlement documents. | 0.10 | 725.00 | $72.50 |
| 02/20/2017 | JPN | CO | Review and respond to Joshua M. Fried regarding re West Marine claim. | 0.20 | 725.00 | $145.00 |
| 02/20/2017 | JEO | CO | Follow up with KCC regarding publication of bar date | 0.20 | 825.00 | $165.00 |
| 02/20/2017 | JMF | CO | Draft comments to West Marine settlement documents. | 0.80 | 825.00 | $660.00 |
| 02/21/2017 | JPN | CO | Draft West Marine settlement documents. | 0.20 | 725.00 | $145.00 |
| 02/21/2017 | PJJ | CO | Review tooling claims from L. Kendall (.2); Email J. Fried re same (.1). | 0.30 | 350.00 | $105.00 |
| 02/21/2017 | PJJ | CO | Create chart of tooling claims. | 0.50 | 350.00 | $175.00 |
| 02/21/2017 | IAWN | CO | Review West Marine settlement (.6), office conference with Jeff Nolan re same (.3), exchange emails with Jeffrey N Pomerantz and Jeff Nolan re same (.2). | 1.10 | 895.00 | $984.50 |
| 02/22/2017 | JNP | CO | Email to and from E. Chafetz regarding call. | 0.10 | 950.00 | $95.00 |
| 02/22/2017 | JNP | CO | Email to and from L. Stroubeck regarding meeting with THD. | 0.10 | 950.00 | $95.00 |
| 02/22/2017 | PJJ | CO | Revise tooling chart. | 0.20 | 350.00 | $70.00 |
| 02/22/2017 | JEO | CO | Follow up on mailing for bar date notice | 0.20 | 825.00 | $165.00 |
| 02/22/2017 | LCT | CO | Follow up with respect to service of administrative expense claims bar date notice and payment request form; draft aff of service. | 0.20 | 350.00 | $70.00 |
| 02/23/2017 | JNP | CO | Conference with E. Chafetz regarding Hailian claim. | 0.10 | 950.00 | $95.00 |
| 02/23/2017 | JPN | CO | Revise settlement documents with West Marine; Circulate to Litigation Team. | 0.40 | 725.00 | $290.00 |
| 02/23/2017 | JMF | CO | Review West Marine agreement. | 0.30 | 825.00 | $247.50 |
| 02/23/2017 | IAWN | CO | Attend conference call with Jeff Nolan, Jeffrey N Pomerantz, Josh Fried re West Marine settlement | 0.40 | 895.00 | $358.00 |
| 02/24/2017 | JNP | CO | Email regarding THD meeting. | 0.10 | 950.00 | $95.00 |
| 02/24/2017 | JPN | CO | Review issues with West Marine settlement documents on conference call with Joshua M. Fried and Iain A. W. Nasatir. | 0.50 | 725.00 | $362.50 |
| 02/24/2017 | JPN | CO | Respond to insurance questions with West Marine | 0.40 | 725.00 | $290.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | settlement documents. | | | |
| 02/24/2017 | JPN | CO | Meet with Iain A. W. Nasatir regarding additional insured language and revisions, and subrogation claims. | 0.20 | 725.00 | $145.00 |
| 02/24/2017 | JPN | CO | Revise West Marine settlement agreement and forward to client. | 0.40 | 725.00 | $290.00 |
| 02/24/2017 | JMF | CO | Telephone call I. Nassitir & J. Nolan re West Marine. | 0.70 | 825.00 | $577.50 |
| 02/24/2017 | JMF | CO | Review West Marine agreement. | 0.40 | 825.00 | $330.00 |
| 02/24/2017 | IAWN | CO | Exchange emails with Jeff Nolan re West Marine settlement (.1), review Andrew W Caine suggested changes (.6) and analyze and respond with detailed comments (.6) | 1.30 | 895.00 | $1,163.50 |
| 02/27/2017 | JPN | CO | Draft new proposed language to address reservation of rights. | 0.20 | 725.00 | $145.00 |
| 02/27/2017 | JNP | CO | Conference with J. Young regarding insurance claims. | 0.10 | 950.00 | $95.00 |
| 02/27/2017 | JNP | CO | Emails regarding THD meeting. | 0.10 | 950.00 | $95.00 |
| 02/27/2017 | JNP | CO | Email to and from J. Klein regarding settlement call. | 0.10 | 950.00 | $95.00 |
| 02/27/2017 | JPN | CO | Exchange correspondence with Joshua M. Fried and Litigation Team regarding insurance issues and language within the West Marine Settlement Agreement. | 0.40 | 725.00 | $290.00 |
| 02/27/2017 | PJJ | CO | Research PI claim inquiry. | 0.20 | 350.00 | $70.00 |
| 02/27/2017 | JEO | CO | Email exchange with James McCullough regarding bar date inquiry | 0.40 | 825.00 | $330.00 |
| 02/27/2017 | JEO | CO | Respond to creditor inquiry regarding bar date - Jerry Albright | 0.30 | 825.00 | $247.50 |
| 02/27/2017 | JEO | CO | Review messages from creditors in response to bar date notice and arrange for responses | 0.40 | 825.00 | $330.00 |
| 02/27/2017 | JEO | CO | Review and respond to creditor inquiry from Bowtich & Coffee | 0.30 | 825.00 | $247.50 |
| 02/27/2017 | JEO | CO | Research regarding creditor inquiries | 0.40 | 825.00 | $330.00 |
| 02/27/2017 | JMF | CO | Review / edit West Marine settlement. | 0.50 | 825.00 | $412.50 |
| 02/27/2017 | IAWN | CO | Exchange emails with Laura Kendall re Iron Mountain boxes | 0.10 | 895.00 | $89.50 |
| 02/27/2017 | IAWN | CO | Exchange emails with Jeff Nolan and Jeffrey N Pomerantz and Josh Fried re West Marine settlement, analysis etc. | 0.30 | 895.00 | $268.50 |
| 02/27/2017 | IAWN | CO | Review Jonathan young/Jeffrey N Pomerantz email exchange re CCC proposal | 0.10 | 895.00 | $89.50 |
| 02/27/2017 | IAWN | CO | Telephone conference with Jonathan Young re | 0.50 | 895.00 | $447.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | timing on proposal and structure | | | |
| 02/27/2017 | IAWN | CO | Draft and send email to Jeffrey N Pomerantz re Jonathan Young call | 0.10 | 895.00 | $89.50 |
| 02/27/2017 | IAWN | CO | Exchange emails with Jeffrey N Pomerantz re relief from stay vs 9019 | 0.10 | 895.00 | $89.50 |
| 02/28/2017 | JNP | CO | Review CNA proposed settlement and emails regarding same. | 0.20 | 950.00 | $190.00 |
| 02/28/2017 | JPN | CO | Proofread draft settlement agreement; Forward to counsel for West Marine with comment. | 0.30 | 725.00 | $217.50 |
| 02/28/2017 | JEO | CO | Research info for creditor inquiry and respond | 0.30 | 825.00 | $247.50 |
| 02/28/2017 | JEO | CO | Email to Joe Mulvihill regarding creditor calls | 0.20 | 825.00 | $165.00 |
| 02/28/2017 | IAWN | CO | Office conference with Janice G Washington and exchange emails with Janice G Washington re second production | 0.40 | 895.00 | $358.00 |
| 02/28/2017 | IAWN | CO | Review email exchange between Jonathan Young and Jeffrey N Pomerantz re CCC proposal | 0.20 | 895.00 | $179.00 |
| 02/28/2017 | IAWN | CO | Exchange emails with Laura Kendall re iron mountain | 0.10 | 895.00 | $89.50 |
| | | | | **58.60** | | **$46,494.50** |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/02/2017 | JEO | CP | Review PSZJ December 2016 fee application | 0.40 | 825.00 | $330.00 |
| 02/02/2017 | JEO | CP | Review LEDES fee info and forward to UST | 0.20 | 825.00 | $165.00 |
| 02/02/2017 | LCT | CP | Prepare notice and cert of service to PSZ&J 15th monthly fee application; assemble application for filing; efile and serve same. | 0.40 | 350.00 | $140.00 |
| 02/14/2017 | PJJ | CP | Draft 5th quarterly fee application. | 0.50 | 350.00 | $175.00 |
| 02/14/2017 | JMF | CP | Review PSZJ January bill. | 0.60 | 825.00 | $495.00 |
| 02/15/2017 | PJJ | CP | Work on 5th quarterly fee application. | 3.20 | 350.00 | $1,120.00 |
| 02/15/2017 | JMF | CP | Draft 5th fee application. | 1.20 | 825.00 | $990.00 |
| 02/16/2017 | JEO | CP | Email with P. Jeffries regarding quarterly fee application fro PSZJ | 0.20 | 825.00 | $165.00 |
| 02/16/2017 | JMF | CP | Review 5/ 2 interim fee application. | 0.40 | 825.00 | $330.00 |
| 02/16/2017 | LCT | CP | Draft Cert of No Obj. re PSZ&J 15th monthly fee application. | 0.10 | 350.00 | $35.00 |
| 02/17/2017 | JEO | CP | Finalize quarterly fee application for PSZJ | 0.40 | 825.00 | $330.00 |
| 02/17/2017 | LCT | CP | Prepare notice and cert of service to PSZ&J 5th quarterly fee application; prepare application for filing. | 0.40 | 350.00 | $140.00 |
| 02/20/2017 | JNP | CP | Review updated compensation chart; Conference | 0.20 | 950.00 | $190.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with Joshua M. Fried regarding same. | | | |
| 02/22/2017 | PJJ | CP | Draft January fee statement. | 1.30 | 350.00 | $455.00 |
| 02/24/2017 | JMF | CP | Draft 15th monthly statement. | 0.50 | 825.00 | $412.50 |
| 02/27/2017 | LCT | CP | Efile Cert of No Obj. re PSZ&J 15th monthly fee application. | 0.10 | 350.00 | $35.00 |
| | | | | **10.10** | | **$5,507.50** |

## Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/07/2017 | JEO | CPO | Email to committee counsel regarding possible fee hearing | 0.20 | 825.00 | $165.00 |
| 02/07/2017 | JMF | CPO | Review Great American reconciliation and draft fee statement re same. | 1.70 | 825.00 | $1,402.50 |
| 02/08/2017 | JMF | CPO | Draft GA fee application re Aurora comments. | 0.40 | 825.00 | $330.00 |
| 02/08/2017 | JEO | CPO | Email to committee counsel regarding fee hearing | 0.80 | 825.00 | $660.00 |
| 02/09/2017 | JEO | CPO | Email to Jan Eisch regarding fee applications | 0.20 | 825.00 | $165.00 |
| 02/10/2017 | JMF | CPO | Telephone call with Peter Wyke re GA Statement (.2) edit same (.2). | 0.40 | 825.00 | $330.00 |
| 02/14/2017 | LCT | CPO | Review docket; prepare Cert of No Obj. re Eisch 2nd monthly fee application. | 0.10 | 350.00 | $35.00 |
| 02/17/2017 | JEO | CPO | Review status of Jan Eisch fee application and file CNO | 0.20 | 825.00 | $165.00 |
| 02/17/2017 | LCT | CPO | Efile Cert of No Obj. re Eisch 2nd monthly fee application. | 0.10 | 350.00 | $35.00 |
| 02/27/2017 | JMF | CPO | Draft Great America fee application. | 0.80 | 825.00 | $660.00 |
| 02/28/2017 | JEO | CPO | Review Great American Fee Application and email to Josh Fried regarding same | 0.30 | 825.00 | $247.50 |
| 02/28/2017 | JEO | CPO | Email to Liz Thomas regarding upcoming fee hearing | 0.20 | 825.00 | $165.00 |
| | | | | **5.40** | | **$4,360.00** |

## Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2017 | JHR | FN | Review professional fee analysis | 0.20 | 575.00 | $115.00 |
| 02/03/2017 | JHR | FN | Revise professional fee analysis | 0.40 | 575.00 | $230.00 |
| 02/06/2017 | JHR | FN | Prepare analysis of payments to professionals for monthly operating reports | 0.90 | 575.00 | $517.50 |
| 02/07/2017 | JHR | FN | Analyze professional fees re: PSZJ draw | 0.20 | 575.00 | $115.00 |
| 02/09/2017 | JNP | FN | Review email regarding budget report. | 0.10 | 950.00 | $95.00 |
| 02/10/2017 | JHR | FN | Revise professional fee analysis | 0.20 | 575.00 | $115.00 |
| 02/20/2017 | JHR | FN | Revise professional fee analysis per BDO | 0.40 | 575.00 | $230.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/22/2017 | JHR | FN | Revise professional fee analysis | 0.30 | 575.00 | $172.50 |
| | | | | **2.70** | | **$1,590.00** |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/03/2017 | JMF | PD | Review Plan & Disclosure Statement. | 0.60 | 825.00 | $495.00 |
| 02/06/2017 | JNP | PD | Conference with Joshua M. Fried regarding Plan. | 0.20 | 950.00 | $190.00 |
| 02/06/2017 | JNP | PD | Conference with D. Baker regarding Plan status and THD. | 0.20 | 950.00 | $190.00 |
| 02/06/2017 | JMF | PD | Telephone call with J.N. Pomerantz re Plan issues. | 0.20 | 825.00 | $165.00 |
| 02/06/2017 | JMF | PD | Review revised Plan and Disclosure Statement documents. | 1.10 | 825.00 | $907.50 |
| 02/07/2017 | JNP | PD | Review and revise Plan. | 1.50 | 950.00 | $1,425.00 |
| 02/07/2017 | JNP | PD | Conference with Joshua M. Fried regarding Plan (2x). | 0.30 | 950.00 | $285.00 |
| 02/07/2017 | JMF | PD | Draft Plan and Disclosure Statement (5.7); telephone calls with J.N. Pomerantz re same (.3). | 6.00 | 825.00 | $4,950.00 |
| 02/07/2017 | JMF | PD | Review issues re IP assets. | 0.40 | 825.00 | $330.00 |
| 02/08/2017 | JMF | PD | Review Plan and Disclosure Statement modifications. | 0.40 | 825.00 | $330.00 |
| 02/08/2017 | JMF | PD | Review Unseth letter re BOA account & emails re same; review IP issues and APA. | 0.10 | 825.00 | $82.50 |
| 02/09/2017 | JMF | PD | Review BOA letter & email D. Unseth. | 0.10 | 825.00 | $82.50 |
| 02/10/2017 | JMF | PD | Review mark-up of Disclosure Statement & Plan. | 0.80 | 825.00 | $660.00 |
| 02/12/2017 | JNP | PD | Review revised versions of Plan and Disclosure Statement. | 0.50 | 950.00 | $475.00 |
| 02/13/2017 | JNP | PD | Conference with Joshua M. Fried regarding Plan and Disclosure Statement issues. | 0.10 | 950.00 | $95.00 |
| 02/13/2017 | JMF | PD | Review Plan & Disclosure Statement. | 0.60 | 825.00 | $495.00 |
| 02/13/2017 | JMF | PD | Telephone calls with J.N. Pomerantz re Plan & Disclosure Statement. | 0.30 | 825.00 | $247.50 |
| 02/14/2017 | JMF | PD | Review and draft Plan and Disclosure Statement. | 2.00 | 825.00 | $1,650.00 |
| 02/14/2017 | LCT | PD | Draft 5th exclusivity extension motion. | 0.30 | 350.00 | $105.00 |
| 02/15/2017 | JNP | PD | Conference with Joshua M. Fried regarding Plan. | 0.30 | 950.00 | $285.00 |
| 02/15/2017 | JNP | PD | Conference with M. Warner regarding Plan. | 0.10 | 950.00 | $95.00 |
| 02/15/2017 | PJJ | PD | Revise disclosure statement. | 0.50 | 350.00 | $175.00 |
| 02/15/2017 | JEO | PD | Draft extension motion regarding exclusivity | 0.70 | 825.00 | $577.50 |
| 02/15/2017 | JMF | PD | Draft Disclosure Statement. | 1.50 | 825.00 | $1,237.50 |
| 02/15/2017 | JMF | PD | Telephone call with J.N. Pomerantz re Plan issues. | 0.30 | 825.00 | $247.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/15/2017 | JMF | PD | Review exclusivity extension motion. | 0.30 | 825.00 | $247.50 |
| 02/15/2017 | JMF | PD | Review promissory note. | 0.40 | 825.00 | $330.00 |
| 02/16/2017 | JNP | PD | Review various versions of settlement agreement. | 0.30 | 950.00 | $285.00 |
| 02/16/2017 | JMF | PD | Review schedules & draft Disclosure Statement & edit same (1.4); Telephone calls with M. Fayhee (.2) & Kim Porter (.2) re same. | 1.80 | 825.00 | $1,485.00 |
| 02/17/2017 | JMF | PD | Review budget & email L. Casey re voting procedures motion. | 0.30 | 825.00 | $247.50 |
| 02/17/2017 | JNP | PD | Conference with Committee, Brinkmann and Joshua M. Fried regarding Plan issues. | 0.50 | 950.00 | $475.00 |
| 02/17/2017 | JEO | PD | Emails with Josh Fried regarding exclusivity extension motion | 0.30 | 825.00 | $247.50 |
| 02/17/2017 | JEO | PD | Email to Eric Chafetz regarding exclusivity extension motion | 0.20 | 825.00 | $165.00 |
| 02/17/2017 | JEO | PD | Finalize Exclusivity Extension Motion and prepare for filing | 0.40 | 825.00 | $330.00 |
| 02/17/2017 | JMF | PD | Telephone call with E. Chafetz, B. Nathan, J.N. Pomerantz, M. Fayhee, and W. Usatine re Plan issues; review settlement, Plan & Disclosure Statement re open settlement (.7). | 1.20 | 825.00 | $990.00 |
| 02/17/2017 | JMF | PD | Draft voting procedures motion. | 2.20 | 825.00 | $1,815.00 |
| 02/17/2017 | JMF | PD | Review exclusivity extension. | 0.20 | 825.00 | $165.00 |
| 02/17/2017 | LCT | PD | Finalize exclusivity extension motion for filing; prepare cert of service for same. | 0.10 | 350.00 | $35.00 |
| 02/20/2017 | JMF | PD | Telephone call with J.N. Pomerantz re Plan issues. | 0.20 | 825.00 | $165.00 |
| 02/21/2017 | JMF | PD | Draft voting procedures & ballots. | 1.80 | 825.00 | $1,485.00 |
| 02/21/2017 | JMF | PD | Review tooling claims. | 0.30 | 825.00 | $247.50 |
| 02/21/2017 | JMF | PD | Draft Disclosure Statement & Plan. | 0.30 | 825.00 | $247.50 |
| 02/22/2017 | JMF | PD | Draft voting procedures motion & exhibits. | 1.40 | 825.00 | $1,155.00 |
| 02/22/2017 | JMF | PD | Review KCC engagement (.3); emails re supplement to retain as Plan solicitation agent (.2). | 0.50 | 825.00 | $412.50 |
| 02/23/2017 | JMF | PD | Review settlement agreement promissory note re Plan. | 0.40 | 825.00 | $330.00 |
| 02/24/2017 | JMF | PD | Telephone call with E. Chafetz re Plan issues. | 0.30 | 825.00 | $247.50 |
| 02/27/2017 | JNP | PD | Conference with Joshua M. Fried regarding Plan and related issues. | 0.40 | 950.00 | $380.00 |
| 02/28/2017 | JMF | PD | Draft voting procedures motion. | 1.30 | 825.00 | $1,072.50 |
| | | | | **34.20** | | **$28,337.50** |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Ret. of Prof./Other** | | | | | | |
| 02/22/2017 | JEO | RPO | Email with Josh Fried regarding KCC 327 application | 0.30 | 825.00 | $247.50 |
| 02/27/2017 | JEO | RPO | Email exchange with Josh regarding KCC 327 application | 0.40 | 825.00 | $330.00 |
| | | | | **0.70** | | **$577.50** |

**TOTAL SERVICES FOR THIS MATTER:** **$105,684.50**

**Expenses**

| | | | |
|---|---|---|---|
| 01/10/2017 | CC | Conference Call [E105] AT&T Conference Call, JMF | 7.80 |
| 01/10/2017 | CC | Conference Call [E105] AT&T Conference Call, JNP | 4.50 |
| 01/11/2017 | CC | Conference Call [E105] AT&T Conference Call, IAWN | 0.21 |
| 01/11/2017 | CC | Conference Call [E105] AT&T Conference Call, IAWN | 2.31 |
| 01/17/2017 | CC | Conference Call [E105] AT&T Conference Call, JNP | 0.66 |
| 01/18/2017 | CC | Conference Call [E105] AT&T Conference Call, JPN | 0.49 |
| 01/19/2017 | CC | Conference Call [E105] AT&T Conference Call, JMF | 0.62 |
| 01/24/2017 | CC | Conference Call [E105] AT&T Conference Call, JNP | 2.83 |
| 01/26/2017 | FE | 10821.00007 FedEx Charges for 01-26-17 | 19.34 |
| 02/01/2017 | DC | 10821.00007 Digital Legal Charges for 02-01-17 | 15.75 |
| 02/01/2017 | DC | 10821.00007 Digital Legal Charges for 02-01-17 | 6.50 |
| 02/01/2017 | PO | 10821.00007 :Postage Charges for 02-01-17 | 48.90 |
| 02/01/2017 | PO | 10821.00007 :Postage Charges for 02-01-17 | 51.20 |
| 02/01/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 02/01/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/01/2017 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 02/01/2017 | RE | ( 120 @0.10 PER PG) | 12.00 |
| 02/01/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/01/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 02/01/2017 | RE | ( 132 @0.10 PER PG) | 13.20 |

| | | | |
|---|---|---|---|
| 02/01/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/01/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/01/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/01/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 02/01/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/01/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/01/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/01/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/01/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/01/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/01/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/01/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/01/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/01/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/01/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/01/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/01/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/01/2017 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 02/01/2017 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 02/01/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 02/01/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |

| | | | |
|---|---|---|---|
| 02/01/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/01/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/01/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/01/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/01/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/01/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/01/2017 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 02/01/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/01/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 02/01/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/01/2017 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 02/01/2017 | RE2 | SCAN/COPY ( 1032 @0.10 PER PG) | 103.20 |
| 02/01/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/02/2017 | DC | 10821.00007 Digital Legal Charges for 02-02-17 | 12.57 |
| 02/02/2017 | PO | 10821.00007 :Postage Charges for 02-02-17 | 17.10 |
| 02/02/2017 | RE | ( 47 @0.10 PER PG) | 4.70 |
| 02/02/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/02/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/02/2017 | RE | ( 92 @0.10 PER PG) | 9.20 |
| 02/02/2017 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 02/02/2017 | RE | ( 460 @0.10 PER PG) | 46.00 |

| | | | |
|---|---|---|---|
| 02/02/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/02/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/02/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/03/2017 | DC | 10821.00007 Digital Legal Charges for 02-03-17 | 6.50 |
| 02/03/2017 | DC | 10821.00007 Digital Legal Charges for 02-03-17 | 15.75 |
| 02/03/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/03/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/06/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/06/2017 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 02/06/2017 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 02/06/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/07/2017 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 02/07/2017 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 02/07/2017 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/07/2017 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 02/08/2017 | RE | ( 98 @0.10 PER PG) | 9.80 |
| 02/08/2017 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 02/08/2017 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 02/08/2017 | RE | ( 51 @0.10 PER PG) | 5.10 |
| 02/08/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/08/2017 | RE2 | SCAN/COPY ( 163 @0.10 PER PG) | 16.30 |

| | | | |
|---|---|---|---|
| 02/08/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/08/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/08/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/08/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/08/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/08/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/08/2017 | RE2 | SCAN/COPY ( 322 @0.10 PER PG) | 32.20 |
| 02/08/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/08/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/08/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/08/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/08/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/08/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/08/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/08/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/08/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/09/2017 | PO | 10821.00007 :Postage Charges for 02-09-17 | 1.10 |
| 02/09/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 02/09/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/09/2017 | RE | ( 14 @0.10 PER PG) | 1.40 |

| | | | |
|---|---|---|---|
| 02/09/2017 | RE | ( 85 @0.10 PER PG) | 8.50 |
| 02/09/2017 | RE | ( 75 @0.10 PER PG) | 7.50 |
| 02/09/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/09/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/09/2017 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 02/09/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/09/2017 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/09/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/09/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/09/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 02/09/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/09/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/09/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/09/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/09/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/09/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/09/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/09/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/09/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/09/2017 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 02/09/2017 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |

| | | | |
|---|---|---|---|
| 02/09/2017 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/09/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 02/09/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 02/09/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 02/09/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/09/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/09/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/09/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 02/09/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/09/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/09/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/09/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/09/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/09/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/09/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/09/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 02/09/2017 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 02/09/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 02/09/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 02/09/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/09/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

| | | | |
|---|---|---|---|
| 02/09/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/09/2017 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/09/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 02/09/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/09/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/09/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/09/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/09/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/09/2017 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 02/09/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/09/2017 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 02/09/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/09/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/09/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/09/2017 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 02/09/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 02/09/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/09/2017 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 02/10/2017 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 02/10/2017 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 02/10/2017 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |

| | | | |
|---|---|---|---|
| 02/10/2017 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 02/10/2017 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 02/10/2017 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 02/10/2017 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 02/10/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/10/2017 | RE2 | SCAN/COPY ( 1033 @0.10 PER PG) | 103.30 |
| 02/13/2017 | DC | 10821.00007 Digital Legal Charges for 02-13-17 | 6.50 |
| 02/13/2017 | FX | 10821.00007 Fax Pages for 02-13-17 | 5.00 |
| 02/13/2017 | FX | 10821.00007 Fax Pages for 02-13-17 | 5.00 |
| 02/13/2017 | FX | 10821.00007 Fax Pages for 02-13-17 | 5.00 |
| 02/13/2017 | FX | 10821.00007 Fax Pages for 02-13-17 | 5.00 |
| 02/13/2017 | FX | 10821.00007 Fax Pages for 02-13-17 | 5.00 |
| 02/13/2017 | FX | 10821.00007 Fax Pages for 02-13-17 | 5.00 |
| 02/13/2017 | FX | 10821.00007 Fax Pages for 02-13-17 | 5.00 |
| 02/13/2017 | PO | 10821.00007 :Postage Charges for 02-13-17 | 2.30 |
| 02/13/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 02/13/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/13/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/13/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/13/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/13/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

| | | | |
|---|---|---|---|
| 02/13/2017 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 02/13/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/13/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/13/2017 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 02/13/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/13/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/13/2017 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 02/13/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 02/13/2017 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 02/13/2017 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 02/13/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 02/13/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/13/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/13/2017 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 02/13/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/13/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/13/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 02/13/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/13/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/13/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 02/13/2017 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |

| | | | |
|---|---|---|---|
| 02/13/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/13/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/13/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/13/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/13/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/13/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/13/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 02/13/2017 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 02/13/2017 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 02/13/2017 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 02/13/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/13/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 02/13/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/13/2017 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 02/13/2017 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 02/13/2017 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 02/13/2017 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 02/13/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/13/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/13/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/13/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

| | | | |
|---|---|---|---|
| 02/13/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/13/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/13/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/13/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/13/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/13/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/14/2017 | PO | 10821.00007 :Postage Charges for 02-14-17 | 2.20 |
| 02/14/2017 | RE | ( 80 @0.10 PER PG) | 8.00 |
| 02/14/2017 | RE | ( 299 @0.10 PER PG) | 29.90 |
| 02/14/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/14/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/14/2017 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 02/14/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/14/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 02/14/2017 | RE | ( 65 @0.10 PER PG) | 6.50 |
| 02/14/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/14/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/14/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/14/2017 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 02/14/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/14/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

| | | | |
|---|---|---|---|
| 02/14/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/14/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/14/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/14/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/14/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/14/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/14/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/14/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/14/2017 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 02/14/2017 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 02/14/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/14/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/14/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/14/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/14/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/14/2017 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/14/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/14/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/15/2017 | RE | ( 1179 @0.10 PER PG) | 117.90 |
| 02/15/2017 | RE | ( 281 @0.10 PER PG) | 28.10 |
| 02/15/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |

| | | | |
|---|---|---|---|
| 02/15/2017 | RE | ( 463 @0.10 PER PG) | 46.30 |
| 02/15/2017 | RE | ( 249 @0.10 PER PG) | 24.90 |
| 02/15/2017 | RE | ( 229 @0.10 PER PG) | 22.90 |
| 02/15/2017 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 02/15/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 02/15/2017 | RE | ( 230 @0.10 PER PG) | 23.00 |
| 02/15/2017 | RE | ( 1969 @0.10 PER PG) | 196.90 |
| 02/15/2017 | RE | ( 8132 @0.10 PER PG) | 813.20 |
| 02/15/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/15/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/15/2017 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 02/15/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/15/2017 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 02/15/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 02/15/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/15/2017 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 02/15/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/15/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/15/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 02/15/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 02/15/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

| | | | |
|---|---|---|---|
| 02/15/2017 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 02/15/2017 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 02/15/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/15/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/15/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 02/15/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/15/2017 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 02/15/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/15/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/15/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/15/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/15/2017 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 02/15/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 02/15/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/15/2017 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 02/15/2017 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 02/15/2017 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 02/15/2017 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 02/15/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/15/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/15/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |

| | | | |
|---|---|---|---|
| 02/15/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/15/2017 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 02/15/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/15/2017 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 02/15/2017 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 02/15/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 02/15/2017 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 02/15/2017 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 02/15/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/15/2017 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 02/15/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/15/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/15/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/16/2017 | PO | 10821.00007 :Postage Charges for 02-16-17 | 46.40 |
| 02/16/2017 | PO | 10821.00007 :Postage Charges for 02-16-17 | 2.50 |
| 02/16/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/16/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 02/16/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 02/16/2017 | RE | ( 126 @0.10 PER PG) | 12.60 |
| 02/16/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/16/2017 | RE | ( 8 @0.10 PER PG) | 0.80 |

| | | | |
|---|---|---|---|
| 02/16/2017 | RE | ( 3000 @0.10 PER PG) | 300.00 |
| 02/16/2017 | RE | ( 3001 @0.10 PER PG) | 300.10 |
| 02/16/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 02/16/2017 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 02/16/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/16/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/17/2017 | PO | 10821.00007 :Postage Charges for 02-17-17 | 2.90 |
| 02/17/2017 | PO | 10821.00007 :Postage Charges for 02-17-17 | 62.70 |
| 02/17/2017 | PO | 10821.00007 :Postage Charges for 02-17-17 | 46.50 |
| 02/17/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/17/2017 | RE | ( 756 @0.10 PER PG) | 75.60 |
| 02/17/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 02/17/2017 | RE | ( 1359 @0.10 PER PG) | 135.90 |
| 02/17/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/17/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 02/17/2017 | RE | ( 3000 @0.10 PER PG) | 300.00 |
| 02/17/2017 | RE | ( 2141 @0.10 PER PG) | 214.10 |
| 02/17/2017 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 02/17/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/17/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/17/2017 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |

| | | | |
|---|---|---|---|
| 02/17/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/17/2017 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 02/17/2017 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 02/17/2017 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 02/19/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/20/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/21/2017 | PO | 10821.00007 :Postage Charges for 02-21-17 | 2.20 |
| 02/21/2017 | PO | 10821.00007 :Postage Charges for 02-21-17 | 38.20 |
| 02/21/2017 | PO | 10821.00007 :Postage Charges for 02-21-17 | 243.90 |
| 02/21/2017 | PO | 10821.00007 :Postage Charges for 02-21-17 | 8,083.30 |
| 02/21/2017 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 02/21/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/21/2017 | RE | ( 215 @0.10 PER PG) | 21.50 |
| 02/21/2017 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 02/21/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/21/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/21/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/21/2017 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 02/21/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/21/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

| | | | |
|---|---|---|---|
| 02/21/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/21/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/21/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/21/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2017 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 02/21/2017 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 02/21/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/21/2017 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 02/21/2017 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 02/21/2017 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/21/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/21/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/21/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/21/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/21/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2017 | RE2 | SCAN/COPY ( 250 @0.10 PER PG) | 25.00 |
| 02/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/21/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

| | | | |
|---|---|---|---|
| 02/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/22/2017 | PO | Postage [E108] SF Mail Log | 0.46 |
| 02/22/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/22/2017 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 02/22/2017 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 02/22/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/22/2017 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | 12.80 |
| 02/23/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/23/2017 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 02/23/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/23/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/24/2017 | DC | 10821.00007 Digital Legal Charges for 02-24-17 | 12.57 |
| 02/24/2017 | DC | 10821.00007 Digital Legal Charges for 02-24-17 | 15.75 |
| 02/24/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/24/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/24/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2017 | DC | 10821.00007 Digital Legal Charges for 02-27-17 | 22.13 |
| 02/27/2017 | DC | 10821.00007 Digital Legal Charges for 02-27-17 | 12.50 |

| | | | |
|---|---|---|---|
| 02/27/2017 | DC | 10821.00007 Digital Legal Charges for 02-27-17 | 9.38 |
| 02/27/2017 | DC | 10821.00007 Digital Legal Charges for 02-27-17 | 10.65 |
| 02/27/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 02/27/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/27/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/27/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/27/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/27/2017 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 02/27/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/27/2017 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 02/27/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/27/2017 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 02/27/2017 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 02/27/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/27/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/27/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/28/2017 | PAC | Pacer - Court Research | 97.40 |
| 02/28/2017 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 02/28/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/28/2017 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |

| | | | |
|---|---|---|---|
| 02/28/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/28/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

**Total Expenses for this Matter** **$12,829.97**